**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Juan Manuel PENA, Defendant–
Appellant.**

No. 07–10029

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 23, 2008.

Lisa J. Miller, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Jason Douglas Hawkins, Federal Public Defender's Office, Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, STEWART and OWEN, Circuit Judges.

PER CURIAM: *

Juan Manuel Pena appeals the 33–month sentence he received following his conviction for conspiracy to utter and possess counterfeit obligations of an organization and for possession of counterfeit securities, in violation of 18 U.S.C. §§ 371 and 513(a). He argues, for the first time on appeal, that the district court erred in assessing one criminal history point for his November 2004 criminal trespass conviction as well as one point for his November 2005 conviction for driving with a suspended license. To the extent that Pena argues that trial counsel was ineffective in failing to raise the objection at sentencing, the argument will not be reviewed on direct appeal. *See United States v. Miller,* 406 F.3d 323, 335–36 (5th Cir.), *cert. denied,* 546 U.S. 929, 126 S.Ct. 207, 163 L.Ed.2d 278 (2005); *see also Massaro v. United States,* 538 U.S. 500, 503–04, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003).

We review Pena's argument for plain error, which requires him to show that "(1) there was an error; (2) the error was clear and obvious; and (3) the error affected the defendant's substantial rights." *United States v. Villegas,* 404 F.3d 355, 358 (5th Cir.2005). The court exercises its discretion to correct such error only if it "seriously affects the fairness, integrity, or public reputation of judicial proceedings." *Id.* at 358–59.

As the Government concedes, the inclusion in Pena's criminal history computation of his prior misdemeanor convictions for criminal trespass and driving with a suspended license, for which he received nonprobated sentences of less than 30 days each, was clear or obvious error under U.S.S.G. § 4A1.2(c)(1). Nevertheless, the error did not affect Pena's substantial rights because the same sentence could be imposed on remand under the correctly calculated guidelines range. *See United States v. Wheeler,* 322 F.3d 823, 828 (5th Cir.2003); *see also United States v. Alford,* 142 F.3d 825, 830 (5th Cir.1998).

Pena's argument that his sentence must be vacated as "procedurally unreasonable" either ignores or is an attempt to circumvent plain-error review, which review survives *Booker* and is distinct from reasonableness review. *See United States v. Booker,* 543 U.S. 220, 268, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); *United States v. Mares,* 402 F.3d 511, 520 (5th Cir.), *cert.*

*denied*, 546 U.S. 828, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). Because Pena has not met his burden of showing reversible plain error, the district court's judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.